# Exhibit A – National Center for Missing & Exploited Children CyberTip



# CyberTipline Report 56074037

## Priority Level: E
## (Report submitted by a registered Electronic Service Provider)

Received by NCMEC on 09-23-2019 21:47:55 UTC

All dates are displayed as MM-DD-YYYY

Except for times provided in Additional Information sections, all time zones are displayed in UTC

---

## Executive Summary

**The following is a brief overview of information contained in this CyberTipline report:**

**Incident Type:** Apparent Child Pornography

NCMEC Incident Type is based on NCMEC's review of the report **OR** a "Hash Match" of one or more uploaded files. NCMEC may not have viewed all uploaded files submitted by the reporting ESP.

NCMEC staff have viewed one or more of the files submitted with this CyberTipline report and have categorized one or more of the files as designated in the Incident Type.

Please see Section C for additional information related to the files that were viewed and categorized by NCMEC.

**Total Uploaded Files:** 156

---

The National Center for Missing & Exploited Children (NCMEC) was incorporated in 1984 by child advocates as a private, non-profit 501(c)(3) organization to serve as a national clearinghouse and resource center for families, victims, private organizations, law enforcement, and the public on missing and sexually exploited child issues. To further our mission to help find missing children, reduce child sexual exploitation, and prevent future victimization, NCMEC operates the CyberTipline and Child Victim Identification Program. NCMEC makes information submitted to the CyberTipline and Child Victim Identification Program available to law enforcement and also uses this information to help identify trends and create child safety and prevention messages. As a clearinghouse, NCMEC also works with Electronic Service Providers, law enforcement and the public in a combined effort to reduce online child sexual abuse images. NCMEC performs its programs of work pursuant to its own private mission and independent business operations. NCMEC does not act in the capacity of or under the direction or control of the government or law enforcement agencies. NCMEC does not investigate and cannot verify the accuracy of the information submitted by reporting parties.


## Contents

### Section A: Reported Information — 1

Reporting Electronic Service Provider (ESP) — 1

Company Information — 1

Incident Information — 1

Suspect — 1

Additional Information Submitted by the Reporting ESP — 2

Uploaded File Information — 2–35

### Section B: Automated Information Added by NCMEC Systems — 36

Explanation of Automated Information (in alphabetical order) — 36

Further Information on Uploaded Files — 36

Geo-Lookup (Suspect) — 36

### Section C: Additional Information Provided by NCMEC — 38

NCMEC Note #1 — 38

Uploaded File Information — 38

### Section D: Law Enforcement Contact Information — 43

Bedford County Sheriff's Office — 43

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM     Document 40-1     Filed 08/07/23     Page 3 of 46



# Section A: Reported Information

The following information was submitted to the CyberTipline by the Reporting Person or Reporting ESP. The information appearing in Section A is information received in the original submission. The reporting of information in Section A, other than the "Incident Type" and "Incident Time," is voluntary and undertaken at the initiative of the Reporting Person or Reporting ESP.

## Reporting Electronic Service Provider (ESP)

**Submitter:**

Google
Google Reviewer

Business Address:
1600 Ampitheater Parkway
Mountainview, CA 94043 United States

**Point of Contact for Law Enforcement:**

Email: USlawenforcement@google.com

http://www.google.com/transparencyreport/userdatarequests/legalprocess/

## Company Information

Google identifies and reports child sexual abuse imagery in accordance with federal statutory definition of child pornography as referenced in 18 USC 2256.

Generally, if a report does not contain an upload IP, it may be because Google does not have the information accessible at the time of the report. To the extent that Google does have a record of the upload IP, it can be disclosed in response to valid legal process.

Account information such as IP addresses and user provided information (such as SMS number or secondary e-mail address or Date of Birth) may change over time and/or reflect user provided data that may be inaccurate. This information should be investigated and confirmed independently.

Any account reported in this Cybertip may or may not be disabled in the course of making the report.

For information on which legal process is required for various types of data associated with Google's products and services, please refer to our Transparency Report available here http://www.google.com/transparencyreport/userdatarequests/legalprocess/.

If you intend to seek additional data from Google, please reference this and any related CyberTip number(s) prominently in your legal process.

With respect to the portion of this CyberTip containing the heading: "Was File Reviewed by Company?", when Google responds "Yes" it means the contents of the file reported were viewed by a person concurrently to or immediately preceding the sending of the CyberTip. When Google responds "No", it means that while the contents of the file were not reviewed concurrently to making the report, historically a person had reviewed a file whose hash (or digital fingerprint) matched the hash of the reported image and determined it contained apparent child pornography.

## Incident Information

**Incident Type:**          Child Pornography (possession, manufacture, and distribution)
**Incident Time:**          09-23-2019 17:22:12 UTC
**Description of Incident Time:**          The incident date refers to the approximate date and time Google became aware of the reported material.

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Suspect

| | |
|---|---|
| **Email Address:** | harvardeperstein@gmail.com (Verified) |
| **IP Address:** | 68.10.252.127 (Login)<br>09-20-2019 06:26:17 UTC |
| **IP Address:** | 68.10.252.127 (Login)<br>09-20-2019 05:57:58 UTC |

## Additional Information Submitted by the Reporting ESP

Google became aware of the reported content which was stored in Google Drive infrastructure

## Uploaded File Information

**Number of uploaded files:** 156

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-10c2021669fb2d169eb9601ed783edc3 |
| **MD5:** | fbcc48e075635f209df667b7ef21485d |
| **Original Filename Associated with File:** | Felixxx_235730_KLc_Felixxx_095123oSX_RAWMwQxYa.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-87e19a5cea5394dfe712652eb067deff |
| **MD5:** | deb73c34ab72f6605dbb0e2e98c0d61a |
| **Original Filename Associated with File:** | ilovecphfjziywno.onion_009.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-b8c3b59f03e80f3032c2b7d637ed58a3 |
| **MD5:** | 7c6ac1478b619c63b87899d03894f238 |
| **Original Filename Associated with File:** | lsm07-01-035.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 5 of 46 RS 62



**Filename:** Google-CT-RPT-46e6c84712fb48f81802d48862da6b44
**MD5:** eb24fab9609c0a78d1eb2e35557ea347
**Original Filename Associated with File:** twlba5j7oo5g4kj5.onion.gif
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

Uploaded File Information

**Filename:** Google-CT-RPT-e222ad786a4f96c90d0015e69cb0535a
**MD5:** d105f9e56742120b644644f255389c51
**Original Filename Associated with File:** MATRIX_103348_wNH_2EqPjd.jpg
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

Uploaded File Information

**Filename:** Google-CT-RPT-9c48edaeac30de100acb1f5d8e737303
**MD5:** c87f81a127d3bf2bac26c98ad9966c49
**Original Filename Associated with File:** Felixxx_224623_ALd_Felixxx_014438_uhw_hTytioET.gif
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

Uploaded File Information

**Filename:** Google-CT-RPT-6f4d4f2da71266dcdd97116b4a5037fa
**MD5:** 5647b83d356700748215623ac4c470ac
**Original Filename Associated with File:** 0FB7mAYw.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

Uploaded File Information

**Filename:** Google-CT-RPT-78c3be3e5ffa8a8b672790f776994203
**MD5:** a28dde58c3b12e99d14c9a67368a595b
**Original Filename Associated with File:** 785.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

Uploaded File Information

**Filename:** Google-CT-RPT-d433a369ea17a93fc2952feb83e5b137

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 6 of 46    FOIA RS 63



MD5:                                                          c48bf1b3d14deedefb3c7b14252ffefa
Original Filename Associated with File:                       5daet2sr9z.png
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

## Uploaded File Information

Filename:                                                    Google-CT-RPT-eefc8e72bf0a21c8f707446b84d5206a
MD5:                                                          d814d458c1eeffdc06167c64638bea86
Original Filename Associated with File:                       7ncy5yp523.jpg
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

## Uploaded File Information

Filename:                                                    Google-CT-RPT-8869f35bfe7fdcb57256a4a2507798ee
MD5:                                                          dd02dbdb4f9728dd2298e3b63144115c
Original Filename Associated with File:                       Felixxx_013735_ZPf_up1346.jpg
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

## Uploaded File Information

Filename:                                                    Google-CT-RPT-a2604fda48e1c3eff1af8a7074c34955
MD5:                                                          7666318814a02cdb035ffb9e9c4b44c2
Original Filename Associated with File:                       MATRIX_060947_GAI_MATRIXtxri745dfwONION_094356BdU_3ad07941
                                                             980e45c98a168731af81fb73.jpg
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No
Image Categorization by ESP:                                 A1
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                    Google-CT-RPT-076eaffe58e388558949d2ab50d59a66
MD5:                                                          a6bd637e07237e6b9aa6b2cbf842c566
Original Filename Associated with File:                       FkXRcceq.png
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

## Uploaded File Information

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 7 of 46


| | |
|---|---|
| **Filename:** | Google-CT-RPT-1667784e084d12792b13c52de942ea1e |
| **MD5:** | c62157d6e2b17398a5da2b506ab8f6e3 |
| **Original Filename Associated with File:** | Felixxx_184206_gvW_1ajuhrqoo.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-47b86c1ca427d1bb10215c62423e821f |
| **MD5:** | ac1a72fe94ffcee7dfbaa08b7f5ddb90 |
| **Original Filename Associated with File:** | eY6spD0.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-b7d14ecfc137e52e7ab123a865182a0c |
| **MD5:** | a8b0db98cd76c6cb7f5022fee8237942 |
| **Original Filename Associated with File:** | lsm07-03-090.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-08484e98dc8df84989d1e6126991bb83 |
| **MD5:** | c7cb7297751901f0ce6a05ba78c1cc82 |
| **Original Filename Associated with File:** | Felixxx_075621_ltg_yrwggv.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:** (See Section B for further explanation) | A1 |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-aae8589563d13121d291191fa56a126c |
| **MD5:** | fb5f5f6b8657ff8a683a0c86c645e378 |
| **Original Filename Associated with File:** | twlba5j7oo5g4kj5.oniwon.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | Yes |
| **Did Reporting ESP view the EXIF of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:** (See Section B for further explanation) | B1 |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 8 of 46 FS 65



## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-b2e7ccd9045d6016624f6659352e84a9 |
| **MD5:** | c0ccdbf4fb5118cf31b204996816cb19 |
| **Original Filename Associated with File:** | 660047308224.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-b790db6319ba615f3b9b7dde7ca840dc |
| **MD5:** | 54d6a00e80b186209229437bd0abe6ce |
| **Original Filename Associated with File:** | twlba5j7oo5g4kj5.onioen (1).gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-ae44cb1e324c593b4bf01e413bc4f288 |
| **MD5:** | 5552b9fd8f5e0d8613b910c3c024a06d |
| **Original Filename Associated with File:** | MATRIX_103949_YAa_484496.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-44716ed9f98c8da633764051bff06c52 |
| **MD5:** | 01761e0ff668fd9a9a7a9c676383d2f5 |
| **Original Filename Associated with File:** | MATRIX_103224_esp_1c0660ijk_19.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-5a73e85bba590cac628cfab1d586f86c |
| **MD5:** | fbef37d0533128a09bc8dce0b9facec2 |
| **Original Filename Associated with File:** | 9rnq9llxyz.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Uploaded File Information

**Filename:** Google-CT-RPT-27b11c9ff37a6b3a3e8e7471ef454c36
**MD5:** 65b62591f3079097fb6b72437c44fa17
**Original Filename Associated with File:** w28576s.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-9bc32d54467c6d9f3694ba146d78d0c9
**MD5:** ac1a72fe94ffcee7dfbaa08b7f5ddb90
**Original Filename Associated with File:** eY6spD0.gif
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-c3dcf2e3d2567a7f04648288c4287191
**MD5:** b340b730e0dcf269593641a3409a277d
**Original Filename Associated with File:** Felixxx_060637pbd_ariel22.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-197a3bbc1d556fb0163e77bcf8078aec
**MD5:** 6d73ab7102ae9ea4f15b192cd7244b48
**Original Filename Associated with File:** LodeRunner_CRwjumsyuqQ3_f0373.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-70b53be568bb4dbd2cba40f035525647
**MD5:** 9d9df8fb41373b15a734ace17db2a6ab
**Original Filename Associated with File:** twlba5j7oo5g4kj5.onioqn.gif
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 10 of 46    CTRS 67



## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-cca5e5d599ad69f16894f2c054de9130 |
| MD5: | ba1df05134aaef684f8d4b0437faf58b |
| Original Filename Associated with File: | download_1.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-5a117a289b804f8729ce8b9c7b3e6344 |
| MD5: | 9a350a1fdd46a25560cdf901b24008d6 |
| Original Filename Associated with File: | KQgEqhjP.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: | B2 |
| (See Section B for further explanation) | |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-891ead4c714ec30523e6a1eec4e3a216 |
| MD5: | 5925813838d62b79f7d0eb302527eef7 |
| Original Filename Associated with File: | 2.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: | A2 |
| (See Section B for further explanation) | |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-ba2357bd912105ead8faa31412d631e8 |
| MD5: | ef2bb9bd9a8186f0333fc2651e8b0c1f |
| Original Filename Associated with File: | IMG_2544.JPG |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: | B2 |
| (See Section B for further explanation) | |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-ca1b6ef9e0b83981b2f20da8239073c1 |
| MD5: | 2445c27b6ac0a62f434fe8ac5611490c |
| Original Filename Associated with File: | image (5).jpg |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: | B2 |
| (See Section B for further explanation) | |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-feeb0baf73e4920a7ad91acbccf1069a |
| MD5: | 652f7178c72f7813515226fb69580dee |
| Original Filename Associated with File: | Felixxx_032043_Lpk_MC0facecum.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-5f4585f178f516cc41032d9d88853a3b |
| MD5: | ba3337c2a8ff3d3e4d4679142f5da82a |
| Original Filename Associated with File: | oBz4bJXx.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: | B1 |
| (See Section B for further explanation) | |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-a0f9a10aece59883c513692216a8ba5b |
| MD5: | 471598c7376bf4277c35224f59f8f302 |
| Original Filename Associated with File: | 1bulkeuc8_10.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: | B1 |
| (See Section B for further explanation) | |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-3daed509c5df7329b61b1cfc7eff9119 |
| MD5: | 80432bd38cd02dc321005af9a2a068f8 |
| Original Filename Associated with File: | MATRIX_122245_XXQ_1143643jpg_8693749_13020971.jpg |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-dc2b7cec961accc7d311d2efb22e70fa |
| MD5: | f603bc025441de5349cace9812b8cd03 |
| Original Filename Associated with File: | 1c01judiq_21.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP:<br>(See Section B for further explanation) | B2 |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-d2765f495d8070ec706c46b99bd61092 |
| MD5: | ef2bb9bd9a8186f0333fc2651e8b0c1f |
| Original Filename Associated with File: | IMG_2544.JPG |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP:<br>(See Section B for further explanation) | B2 |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-17bc539da9b6975650d87eafc4754efc |
| MD5: | f205a907e7c7ae976c4a6f219899a8dd |
| Original Filename Associated with File: | 8zo2817uf9.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP:<br>(See Section B for further explanation) | B2 |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 13 of 46    CTRUS 70



## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-609bb482a779d8b42a6b6520f5a614b0 |
| **MD5:** | 89ed82189fce718e2d7c151cc0bcc53e |
| **Original Filename Associated with File:** | Felixxx_201934IPh_ymYlRJbb.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-eefed4fa0468fcd5b9e967671401d2f5 |
| **MD5:** | a5bbf9d6b681e565ba3468384fa59a08 |
| **Original Filename Associated with File:** | MATRIX_123157_BVo_1513146039.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | Yes |
| **Did Reporting ESP view the EXIF of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:** (See Section B for further explanation) | B2 |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-c39be874d52b785451624157217dec39 |
| **MD5:** | c15b2b892c571ed6df08206f8382a12c |
| **Original Filename Associated with File:** | download_7.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | Yes |
| **Did Reporting ESP view the EXIF of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:** (See Section B for further explanation) | B1 |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-58f192c221c3929d80671652991568f3 |
| **MD5:** | 08c2f752a4ff425384ca0e358cd34b6b |
| **Original Filename Associated with File:** | MATRIX_130133_Rli_Felixxx_205449_inl_5135.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-09d31c78920a931b2d586c0bbec91ae3 |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 14 of 46   S 71



MD5:                                                                   cc3bbccd66be1a891455942990a58607
Original Filename Associated with File:                                1041.png
Did Reporting ESP view entire contents of uploaded file?              Yes
Did Reporting ESP view the EXIF of uploaded file?                     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?             No
Image Categorization by ESP:                                          B1
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                             Google-CT-RPT-f4200fac3428fb4f9404ffd0e56e8d0c
MD5:                                                                   bfcc35b1bf00f46c21e95c4f2b8d8f5d
Original Filename Associated with File:                                MATRIX_130317_fgt_truesislove.png
Did Reporting ESP view entire contents of uploaded file?              Yes
Did Reporting ESP view the EXIF of uploaded file?                     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?             No
Image Categorization by ESP:                                          B1
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                             Google-CT-RPT-cc0f447cf5aec332b5f4495005381cab
MD5:                                                                   35a5ae1725fb59d55473e93d8729090b
Original Filename Associated with File:                                448784569.png
Did Reporting ESP view entire contents of uploaded file?              (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?             No

## Uploaded File Information

Filename:                                                             Google-CT-RPT-fa4e54b957f1f095ca55d6b3699f9e25
MD5:                                                                   6c02183ad77a571b6e4dd4311ee53786
Original Filename Associated with File:                                Felixxx_014537_CKu_1akdt4sqd.jpg
Did Reporting ESP view entire contents of uploaded file?              (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?             No

## Uploaded File Information

Filename:                                                             Google-CT-RPT-df5ec08e62bb5988d72c981c652a2136
MD5:                                                                   5d2e35cd79c00dbf39ee4622aea2edae
Original Filename Associated with File:                                MATRIXtxri745dfwONION_203805TaE_kait-1.png
Did Reporting ESP view entire contents of uploaded file?              (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?             No

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Image Categorization by ESP:                                    A1
(See Section B for further explanation)

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-1ee3654a8f1ee558216c66175e690175 |
| MD5: | 97dba8432a273b1304f9a3a4eeeb24b4 |
| Original Filename Associated with File: | 1453547917.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP:<br>(See Section B for further explanation) | B1 |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-9accccae731ba2d338c750ab852ce26e |
| MD5: | 8728911cf969c029ac9a70f66ec54851 |
| Original Filename Associated with File: | MATRIX_163605_oaN_mq7cfrb8v1_1_1.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-1f793a9a53c5b7bed9f1261cc986f250 |
| MD5: | 49bcfde86da9a2328dd2d9331f9fab70 |
| Original Filename Associated with File: | Felixxx_111729_fUN_1at384noq.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP:<br>(See Section B for further explanation) | B2 |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-2a3563d871f97050c34761c4fc1e28b1 |
| MD5: | 2b700a7ee4912bb51021700d35625cd8 |
| Original Filename Associated with File: | MATRIX_123024_XYu_1508034627.jpg |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 16 of 46 of 73


## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-5f72844f7e0e9e7a16f9c790fd3260cb |
| **MD5:** | 5741f836bf81265d1c6c01c22cf16ed9 |
| **Original Filename Associated with File:** | MATRIX_161857_zjh_adry005-5.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-3be9830d5525d79077c857c8bcbe0000 |
| **MD5:** | c15b2b892c571ed6df08206f8382a12c |
| **Original Filename Associated with File:** | download_7.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | Yes |
| **Did Reporting ESP view the EXIF of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:** | B1 |
| **(See Section B for further explanation)** | |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-5049286fd7286c6c4f3cb97adcf52695 |
| **MD5:** | 02f01e551a3c44f7ff61bc111a4174be |
| **Original Filename Associated with File:** | image (1).jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | Yes |
| **Did Reporting ESP view the EXIF of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:** | B2 |
| **(See Section B for further explanation)** | |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-f8354ac9286a857347b5577bc76aa2fa |
| **MD5:** | 5f5c89bc795c09ac66c831bb92b4e674 |
| **Original Filename Associated with File:** | MATRIX_125631_GVg_141517697752.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-a5527c55ac4bddcab8bcc18a1fc155d8 |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



MD5:                                                              7c4e659099c5952a5aeddb533e935c8b
Original Filename Associated with File:                          MATRIX_125619_rVP_101491088137.jpg
Did Reporting ESP view entire contents of uploaded file?         Yes
Did Reporting ESP view the EXIF of uploaded file?                (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No
Image Categorization by ESP:                                     B2
(See Section B for further explanation)


## Uploaded File Information

Filename:                                                        Google-CT-RPT-3cd2bc469105deb437ea7da940abaeb1
MD5:                                                             44ce299a0b1b2b46801a7e82cbafac31
Original Filename Associated with File:                          t47m2yescv.png
Did Reporting ESP view entire contents of uploaded file?         Yes
Did Reporting ESP view the EXIF of uploaded file?                (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No
Image Categorization by ESP:                                     B1
(See Section B for further explanation)


## Uploaded File Information

Filename:                                                        Google-CT-RPT-419086d16ce989f8965e2fd0847a3ce4
MD5:                                                             256b4cb96476d999f8f11dc82f07ad0e
Original Filename Associated with File:                          MATRIX_112530_Pek_p6zYlo.png
Did Reporting ESP view entire contents of uploaded file?         (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No


## Uploaded File Information

Filename:                                                        Google-CT-RPT-0434645635bb61a57689cfefcd94be9d
MD5:                                                             07a1a196fc6143506145052d69f5256c
Original Filename Associated with File:                          Girl6.1.JPG
Did Reporting ESP view entire contents of uploaded file?         (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No


## Uploaded File Information

Filename:                                                        Google-CT-RPT-a84dcc1251c6181238c338b1df446129
MD5:                                                             e1490d2b335b80523a180294f8b24771
Original Filename Associated with File:                          MATRIX_121017_Jyl_1505016426.jpg
Did Reporting ESP view entire contents of uploaded file?         (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No

This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.
Please treat all information in this Report as confidential.
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 18 of 46



## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-dccfd631b8299ef10487f41cef617307 |
| MD5: | fb5f5f6b8657ff8a683a0c86c645e378 |
| Original Filename Associated with File: | twlba5j7oo5g4kj5.oniwon (1).gif |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: | B1 |
| (See Section B for further explanation) | |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-ee88f8c6341e8eeeda0cd1e5924afd62 |
| MD5: | f9713115009a95a6ad0dab26952f6594 |
| Original Filename Associated with File: | Felixxx_172255_Xfv_MATRIX_032407_hRC_5vg0g90gs3.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-c42aab361855c2087c10f0660f71bf53 |
| MD5: | 1db4dd93cefd862311c39bd645481738 |
| Original Filename Associated with File: | Felixxx_074338_ORD_Felixxx_225937_CrM_Riding.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-03e7e4786afee109efe999f7ad20ec8f |
| MD5: | d107356ec23feb8ae98afde8ad213b40 |
| Original Filename Associated with File: | MATRIX_225011_zoT_BabyJassfucked.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-edaedfc8cc158bdd58a2c52d9c9b5066 |
| MD5: | e01b1d7cdebdbb8f0656e2872a0f8c66 |
| Original Filename Associated with File: | 14nlq9im57.png |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM     Document 40-1     Filed 08/07/23     Page 19 of 46    of 76



Were entire contents of uploaded file publicly available?        No

---

### Uploaded File Information

Filename:                                                    Google-CT-RPT-7f8a8cee14b011d638dc82c3b5b7abbc
MD5:                                                         aa40b76901e5619e197cd61311dd3cc8
Original Filename Associated with File:                      m044lknzl4.png
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

---

### Uploaded File Information

Filename:                                                    Google-CT-RPT-ddb43de32df20ab5c8b2e33bb5da7d1d
MD5:                                                         eb0f6735f897f3a69458cd391196ff20
Original Filename Associated with File:                      164715.png
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

---

### Uploaded File Information

Filename:                                                    Google-CT-RPT-4a3f61cd5012e84b9f20f3e2b9b8b51c
MD5:                                                         28efbd60d28a133d52092c0bfac9686c
Original Filename Associated with File:                      145314044847.png
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

---

### Uploaded File Information

Filename:                                                    Google-CT-RPT-3b2f061fd6e688999ae7d6301cf8aa8c
MD5:                                                         d107356ec23feb8ae98afde8ad213b40
Original Filename Associated with File:                      MATRIX_225011_zoT_BabyJassfucked.gif
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

---

### Uploaded File Information

Filename:                                                    Google-CT-RPT-a8d892f8f3263a135197db5d72de6eea
MD5:                                                         bec7850a51fce91765eefcc42d30ac3c
Original Filename Associated with File:                      cock_attack.gif
Did Reporting ESP view entire contents of uploaded file?     (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

---

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 20 of 46    of 46 of 77



Image Categorization by ESP:          A1
(See Section B for further explanation)

## Uploaded File Information

Filename:   Google-CT-RPT-cd8ce190030037ccb8a920365c6ca05e
MD5:   3c3f9c1d546d2b3ccd541c48c690ea98
Original Filename Associated with File:   twlba5j7oo5g4kj5.onrion.gif
Did Reporting ESP view entire contents of uploaded file?   (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No

## Uploaded File Information

Filename:   Google-CT-RPT-1d3d36f26cecf09a74d0324421d85b2a
MD5:   cfc0467ac13ec346546e529da4e01511
Original Filename Associated with File:   img451510944094.png
Did Reporting ESP view entire contents of uploaded file?   (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No

## Uploaded File Information

Filename:   Google-CT-RPT-6b10273ee9cd1d879511839c1c9212af
MD5:   8728911cf969c029ac9a70f66ec54851
Original Filename Associated with File:   MATRIX_163605_oaN_mq7cfrb8v1_1_1.gif
Did Reporting ESP view entire contents of uploaded file?   (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No

## Uploaded File Information

Filename:   Google-CT-RPT-6fa8f451578238951a495dbe043b68ea
MD5:   b306411702efeeb574359fa0bdb251bb
Original Filename Associated with File:   MATRIX_030307_NwD_Lea-0616e.jpg
Did Reporting ESP view entire contents of uploaded file?   (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No

## Uploaded File Information

Filename:   Google-CT-RPT-edd22977e29d247978bf8de120f4873c
MD5:   3c3f9c1d546d2b3ccd541c48c690ea98
Original Filename Associated with File:   twlba5j7oo5g4kj5.onrion (1).gif
Did Reporting ESP view entire contents of uploaded file?   (Information Not Provided by Company)

This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.
Please treat all information in this Report as confidential.



Were entire contents of uploaded file publicly available?          No

---

### Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-1cc654be3117ad57759877b2de005632 |
| MD5: | 96f53b7a7991681ddc5e235664509245 |
| Original Filename Associated with File: | download_2.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

---

### Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-336881a4a66da7e32d8bd62245cfa286 |
| MD5: | b4947307b97eceea0956142305dee6a7 |
| Original Filename Associated with File: | MATRIX_210548_Ndi_Felixxx_052736_UpG_daddaughtermasturbate.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

---

### Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-fcb0ff4d98230972b0f511913a04c8de |
| MD5: | 6c1c4095bb42bfd8fdfcb2266059d9d8 |
| Original Filename Associated with File: | a7brnbeozp.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

---

### Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-a8e93dea08787d5c14e55d7e9d3caeb1 |
| MD5: | ffda01f98b9b5d4abd78cb3a576a947a |
| Original Filename Associated with File: | 668ejf9p36.png |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

---

### Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-3a6f3483492053fa910e8ada28cd4e97 |
| MD5: | e8405015ce20a48923955b97eb80644a |
| Original Filename Associated with File: | Felixxx_084739hus_g004.png |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

---

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM     Document 40-1     Filed 08/07/23     Page 22 of 46     CONTAINS 79


## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-fa57c5d60fffa0b0b4ecb74e9c5ce428 |
| **MD5:** | 64131b8164e5a372bb12186e67edb6bd |
| **Original Filename Associated with File:** | MATRIX_220823_tKz_roma2.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-74299e00ed93fb61427f22208a3ccb4d |
| **MD5:** | 7c8379ab4bf9314c44bba27d4c30523e |
| **Original Filename Associated with File:** | MATRIX_103302_VTU_1c06716iu_6.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-f70c3cb13d083f4c3998b2ddf5ba3b8d |
| **MD5:** | 17b65eb7cc82791175c23abef187cfff |
| **Original Filename Associated with File:** | MATRIX_053507_aYa_2KyIg8veQwZ7WISMzG47lIV82fbr0nG9.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-178f6cd351305949f49440df10c5d0b8 |
| **MD5:** | d9b12ccaee111722114b956cc329921a |
| **Original Filename Associated with File:** | 35hb7nf2re.png |
| **Did Reporting ESP view entire contents of uploaded file?** | Yes |
| **Did Reporting ESP view the EXIF of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:** | B1 |
| **(See Section B for further explanation)** | |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-d5504f42bc92220d9210207d6be607ec |
| **MD5:** | fbcc48e075635f209df667b7ef21485d |
| **Original Filename Associated with File:** | Felixxx_235730_KLc_Felixxx_095123oSX_RAWMwQxYa.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM     Document 40-1     Filed 08/07/23     Page 23 of 46



Were entire contents of uploaded file publicly available?     No

---

## Uploaded File Information

**Filename:** Google-CT-RPT-b1b797a9e6e7c9bc7cf6689ef573268f
**MD5:** 3ff960747ac83ef8ba0b8dca2ef9488d
**Original Filename Associated with File:** 57624b6d-fe04-42f0-a7c6-ce35c0945ac6.gif
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

---

## Uploaded File Information

**Filename:** Google-CT-RPT-e7249de32f7680ce9107087adfaecaa9
**MD5:** a1e2d903302b7b9c763fa7125eebae97
**Original Filename Associated with File:** MATRIX_125226_gVx_2mfjzogm_o.gif
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

---

## Uploaded File Information

**Filename:** Google-CT-RPT-47f1b57f7212a4f97bbb4f3619b58c76
**MD5:** cfeedb233b6bc802666464e0fb4c1b9d
**Original Filename Associated with File:** boy_and_girl.JPG
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

---

## Uploaded File Information

**Filename:** Google-CT-RPT-62b2020f5c7e2ccc2e77a7eb5cb64d39
**MD5:** 27af9e507edd5551a4ca9c7bf2a72b01
**Original Filename Associated with File:** Felixxx_141858_AcE_0Mzlj83d.jpg
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

---

## Uploaded File Information

**Filename:** Google-CT-RPT-cf0cf99474900bd74587d50cd65f6f5b
**MD5:** 04b6d890eb1a605b2498f1e3e44b1205
**Original Filename Associated with File:** Pedo_-_8Yo_Girl_Suck_8Yo_Boy_Dick_Pthc_1Yo_2Yo_3Yo_4Yo_5Yo_6Yo_7Yo_8Yo_9Yo_10Yo_11Yo_12Yo_Hussyfan_Q.jpg

This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.
Please treat all information in this Report as confidential.



Did Reporting ESP view entire contents of uploaded file?    (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

## Uploaded File Information

Filename:                                                    Google-CT-RPT-dcc2f3bc10bc86ce93f89145bc69acde
MD5:                                                         51a2eba21b411b1bcfa0f2bfd559c9b4
Original Filename Associated with File:                      MATRIX_134356_VoV_daughterjerksdadcock.gif
Did Reporting ESP view entire contents of uploaded file?    (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No
Image Categorization by ESP:                                 A1
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                    Google-CT-RPT-947c57124658c254ece2a9af46b19354
MD5:                                                         cb51a2b44d606854220e3e54b011f47e
Original Filename Associated with File:                      MATRIX_154254_HTd_4DHMXLuna.png
Did Reporting ESP view entire contents of uploaded file?    (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

## Uploaded File Information

Filename:                                                    Google-CT-RPT-6fa6a36bb0038e44be0e8dc87a15e5c5
MD5:                                                         893f0e05dc522c7c5876eb086c618f24
Original Filename Associated with File:                      download_6.gif
Did Reporting ESP view entire contents of uploaded file?    Yes
Did Reporting ESP view the EXIF of uploaded file?            (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No
Image Categorization by ESP:                                 B1
(See Section B for further explanation)

## Uploaded File Information

Filename:                                                    Google-CT-RPT-66004e5da09f6841d628100a171415ad
MD5:                                                         d32a768d873e9e850c50fb02608b3cce
Original Filename Associated with File:                      cbaffebd-35e4-4cfa-8f48-fa282c39671d.gif
Did Reporting ESP view entire contents of uploaded file?    (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

## Uploaded File Information

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 25 of 46    CTS 82



| | |
|---|---|
| **Filename:** | Google-CT-RPT-eec61cf89fa7e4cc8aba2ad02afacedb |
| **MD5:** | 51a2eba21b411b1bcfa0f2bfd559c9b4 |
| **Original Filename Associated with File:** | MATRIX_134356_VoV_daughterjerksdadcock.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:**<br>**(See Section B for further explanation)** | A1 |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-0e839c405905acda8bf83d9232760220 |
| **MD5:** | 63ffbbc1ba6f8321025b83ecf0dc735d |
| **Original Filename Associated with File:** | 1529283744.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-6ff5f193d0b867455903a62398439d15 |
| **MD5:** | 6a271fa95232785dac0d657fd46650ad |
| **Original Filename Associated with File:** | esIJLuos.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-22f04500d158105f63fd15f619c270cb |
| **MD5:** | ba36155b52dcf77b1c0a4e8712b41f29 |
| **Original Filename Associated with File:** | 2knaqggcez.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-05ca8c47b835ce884e4b8bd32d554983 |
| **MD5:** | c8ba5301b9adfacd330de9a5cc7028a3 |
| **Original Filename Associated with File:** | MATRIX_210048_Cxi_MATRIX_152733_mik_hardsucking.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 26 of 46


## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-b358052ed98e1694971fcdb30c8b3c73 |
| MD5: | 54d6a00e80b186209229437bd0abe6ce |
| Original Filename Associated with File: | twlba5j7oo5g4kj5.onioen.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-14db0d9548868c6b3dd459e31deee59e |
| MD5: | 6d89c74c4184eae609b19147136cc351 |
| Original Filename Associated with File: | imgsrc.ru_50895658iQq.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-73d1c593ae8af36c8f49a5ecd6a319ce |
| MD5: | d33388f6dd5eeec630976790ebc9a687 |
| Original Filename Associated with File: | vn0604ehr2.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP:<br>(See Section B for further explanation) | B1 |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-cfb858be343682aa7ac663dd4658498a |
| MD5: | 10a42bdd90733a0d5bb468ade8cb217b |
| Original Filename Associated with File: | MATRIX_103847_oxF_76yQ0N.jpg |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-0838987aded06e9fe5276830c1b76882 |
| MD5: | e71c285f851e777f86d8c9aad2ba5801 |
| Original Filename Associated with File: | MATRIX_054421_PRS_LM-F-12-06-1324.png |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM   Document 40-1   Filed 08/07/23   Page 27 of 46   NCMEC 84



Were entire contents of uploaded file publicly available?    No

---

## Uploaded File Information

Filename:                                                Google-CT-RPT-8cab66abf334e1491c73b1a8b2b06a8c
MD5:                                                     986fe6662044078b9e0503c51beef37e
Original Filename Associated with File:                  z3v03vuu2a.jpg
Did Reporting ESP view entire contents of uploaded file? (Information Not Provided by Company)
Were entire contents of uploaded file publicly available? No

---

## Uploaded File Information

Filename:                                                Google-CT-RPT-3c00fd8aab76a6eee4d624af2ee14cd5
MD5:                                                     cd91e984aae1edbcda76963bc2101459
Original Filename Associated with File:                  MATRIX_103330_ren_1c06716iu_17.jpg
Did Reporting ESP view entire contents of uploaded file? Yes
Did Reporting ESP view the EXIF of uploaded file?        (Information Not Provided by Company)
Were entire contents of uploaded file publicly available? No
Image Categorization by ESP:                             A2
(See Section B for further explanation)

---

## Uploaded File Information

Filename:                                                Google-CT-RPT-1ae02283b4bcf39febe4e1f41c1df4d3
MD5:                                                     607a1aec974083d0a7f50ac870da3886
Original Filename Associated with File:                  Felixxx_014703_LgE_1al9c99lm.jpg
Did Reporting ESP view entire contents of uploaded file? (Information Not Provided by Company)
Were entire contents of uploaded file publicly available? No

---

## Uploaded File Information

Filename:                                                Google-CT-RPT-3494383a04b37154c65cccc8aaeee179
MD5:                                                     9471c2db3a56cea22d58ee85dc8461cd
Original Filename Associated with File:                  1btjjakf5_1.png
Did Reporting ESP view entire contents of uploaded file? Yes
Did Reporting ESP view the EXIF of uploaded file?        (Information Not Provided by Company)
Were entire contents of uploaded file publicly available? No
Image Categorization by ESP:                             B1
(See Section B for further explanation)

---

## Uploaded File Information

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 28 of 46    GOVTS 85



**Filename:** Google-CT-RPT-648b05a06bff067d68c1cdd31ce986d1
**MD5:** cffa6dcd1c17a7888964ec023f6f2a79
**Original Filename Associated with File:** MATRIX_103700_nrm_7p6fr2npd0.jpg
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-dc39f31634e0a2ed378eedd81275cb5b
**MD5:** a81f99916b2e788dc9b398a0357c4547
**Original Filename Associated with File:** in427mc8.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-07e0ff265ebbe645ba1271bbcfbbf01e
**MD5:** 182c9324382f8a35069edf19b7f33d76
**Original Filename Associated with File:** index.gif
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-f5e19d9a9301f981bc3439287bbd111b
**MD5:** f4a3241e76336b70e193d781da1cfe87
**Original Filename Associated with File:** girl.png
**Did Reporting ESP view entire contents of uploaded file?** Yes
**Did Reporting ESP view the EXIF of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No
**Image Categorization by ESP:** A1
**(See Section B for further explanation)**

## Uploaded File Information

**Filename:** Google-CT-RPT-8aa720c06b107e5270a8b4e6dcea7002
**MD5:** 8969d9d49cb4f44ac3f44e8e0a718770
**Original Filename Associated with File:** MATRIX_201726_sKL_ngfddf.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*


## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-b1e1ab29e133718ab4138ea3b5bd4cdf |
| MD5: | 3c3f9c1d546d2b3ccd541c48c690ea98 |
| Original Filename Associated with File: | twlba5j7oo5g4kj5.onrion (2).gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-de2c80a1059e6f4811fd22f1e0b218b3 |
| MD5: | 8e4e672f293daffa066172e900d2a1cf |
| Original Filename Associated with File: | 1253.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: (See Section B for further explanation) | B2 |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-c24ccc3439cdc30f5db31bab594dbf85 |
| MD5: | 1df96f2a345dc3ce9ff56d8cd205eb20 |
| Original Filename Associated with File: | Felixxx_220253ERp_1422771604353-0.png |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-2607770483844f9c5e3c0067650e73c7 |
| MD5: | 96f53b7a7991681ddc5e235664509245 |
| Original Filename Associated with File: | download_2.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-6540cf8f0095e218e204cfea064ea83a |
| MD5: | 60e4fcdfe323eb208bab54ff19ca90b3 |
| Original Filename Associated with File: | MATRIX_202628_ATC_1b5fpkktf_2.png |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 30 of 46    CTS 87



Were entire contents of uploaded file publicly available?          No

---

### Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-ef6782908f14b44ccd60153e1c27f4b4 |
| **MD5:** | 0a95aa5ac649c804e8bbf5ef2c22f395 |
| **Original Filename Associated with File:** | Felixxx_000731_vpQ_192459fQp_cumonstockings.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

---

### Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-ace0c67a1a2302dd4771f022127a1d2b |
| **MD5:** | b9cbdd262a4abdcb95481f439e061148 |
| **Original Filename Associated with File:** | download_5.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

---

### Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-58298c0e188e0dd5d2a9088e0673ded9 |
| **MD5:** | 5bc6c858c45971c82450d218e713ebb4 |
| **Original Filename Associated with File:** | 1bs80vrgs.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

---

### Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-d1a2a1aad8865a19013369462af3d16d |
| **MD5:** | 4e66fa3593e2d2f99427b39751c8bff6 |
| **Original Filename Associated with File:** | MATRIX_103104_nNS_1c0656t0c_36.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

---

### Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-b26450f217a66fcb75ea124392be4e44 |
| **MD5:** | 1db4dd93cefd862311c39bd645481738 |
| **Original Filename Associated with File:** | Felixxx_074338_ORD_Felixxx_225937_CrM_Riding.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

---

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 31 of 46    JS 88



## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-98dfb1b05b470d951b772336a7664140 |
| **MD5:** | 5bc6c858c45971c82450d218e713ebb4 |
| **Original Filename Associated with File:** | 1bs80vrgs.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-7e7c9d7cdb23a6495b2d3c6911e6d389 |
| **MD5:** | 60192a5fdf53eaf573903fdbdf458cc9 |
| **Original Filename Associated with File:** | MATRIX_120522_rbT_1499596646.jpg |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-0710ec7cd96347c656b188ec7909a820 |
| **MD5:** | c7cb7297751901f0ce6a05ba78c1cc82 |
| **Original Filename Associated with File:** | Felixxx_075621_ltg_yrwggv.gif |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |
| **Image Categorization by ESP:**<br>**(See Section B for further explanation)** | A1 |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-eabff64720d1671991ebca90b6904a55 |
| **MD5:** | 36696b1515c5cb54b25252f6c9a10af6 |
| **Original Filename Associated with File:** | MATRIXtxri745dfwONION_152351pZy_272025.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-1ba7be9f342f4255416ee3a1d6960008 |
| **MD5:** | 5c81c7d8f8ce4993279b55f56fbddef7 |
| **Original Filename Associated with File:** | z44g5s4pwo.png |
| **Did Reporting ESP view entire contents of uploaded file?** | Yes |
| **Did Reporting ESP view the EXIF of uploaded file?** | (Information Not Provided by Company) |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 32 of 46



Were entire contents of uploaded file publicly available?    No

Image Categorization by ESP:    B2
(See Section B for further explanation)

## Uploaded File Information

Filename:    Google-CT-RPT-9c53cd5acb55cc93beba0ea04d68e4c9
MD5:    fd4931d3eda40593e8270396772d3ce0
Original Filename Associated with File:    image.jpg
Did Reporting ESP view entire contents of uploaded file?    (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

## Uploaded File Information

Filename:    Google-CT-RPT-6dc7ede82f1661752e9c492801f96c3f
MD5:    8e9176101db0f590fd206e1b5385d28e
Original Filename Associated with File:    7rs5g8xf6p.png
Did Reporting ESP view entire contents of uploaded file?    (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

## Uploaded File Information

Filename:    Google-CT-RPT-9c707461e50f55cc73515a85d3c52a4e
MD5:    ba1df05134aaef684f8d4b0437faf58b
Original Filename Associated with File:    download_1.gif
Did Reporting ESP view entire contents of uploaded file?    (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

## Uploaded File Information

Filename:    Google-CT-RPT-92e6b1b60a40602c0cd224924890e6fa
MD5:    2047e710b7202b4f47dbe63742847dd6
Original Filename Associated with File:    Felixxx_224511_mMR_005.png
Did Reporting ESP view entire contents of uploaded file?    (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?    No

## Uploaded File Information

Filename:    Google-CT-RPT-2f2c8a2f50ab728fcbd0b1f06535b5b4
MD5:    42f189a80f9a45eae27a8a0a74789af8
Original Filename Associated with File:    1474.gif

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM   Document 40-1   Filed 08/07/23   Page 33 of 46   OF 90



Did Reporting ESP view entire contents of uploaded file?        (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?        No

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-cfffc42422436df2f870fe845167d7d6 |
| MD5: | b9cbdd262a4abdcb95481f439e061148 |
| Original Filename Associated with File: | download_5.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-26bd09d418820b17863aef264f742bd9 |
| MD5: | e6f90b5be6717a032ade18ae2ad7ed10 |
| Original Filename Associated with File: | 3469487.png |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-ce830db1cffcc622dbd48d432ec46043 |
| MD5: | 7bc876a059b0007ae76e54db4b216472 |
| Original Filename Associated with File: | Felixxx_220228_uJm_bbanal1GOs0.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-7119ed52acf7638abea286ba7c9f14d7 |
| MD5: | 41303040f9cc8596d9db2df2b3a7ecaf |
| Original Filename Associated with File: | LodeRunner_rj19u5OG2dN8_100_0232.png |
| Did Reporting ESP view entire contents of uploaded file? | Yes |
| Did Reporting ESP view the EXIF of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |
| Image Categorization by ESP: (See Section B for further explanation) | A2 |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-ae348fbb5ebc7e7d52033640a0274e9d |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 34 of 46



| | |
|---|---|
| MD5: | 406815360e1a43c3a2b080b2591516d1 |
| Original Filename Associated with File: | 152555262122.jpg |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-df8291ff8595daca45d95379f56bbbe2 |
| MD5: | 8cebc3ec914fc7b7d32915649b22d828 |
| Original Filename Associated with File: | LodeRunner_WfBwQA1z8sbL_indexjdj.png |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-10f1444bec85b7fa91aa09d642bafbb8 |
| MD5: | 2e58a5841df7ee00f8927b408ce23edb |
| Original Filename Associated with File: | MATRIX_103205_pFd_1c0660ijk_17.jpg |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-5e6bd0a219a7aa7d5b96708080faa83b |
| MD5: | 3e576c08eef0bd7ebc644d7e9551b2f1 |
| Original Filename Associated with File: | 1.gif |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-304f628b5fae99f59b8c9a1b1a540b1b |
| MD5: | aa05aaf6a0e25fd2cc6bb119b17dcfcd |
| Original Filename Associated with File: | MATRIX_103636_ELi_7la0c4n1lc.jpg |
| Did Reporting ESP view entire contents of uploaded file? | (Information Not Provided by Company) |
| Were entire contents of uploaded file publicly available? | No |

## Uploaded File Information

| | |
|---|---|
| Filename: | Google-CT-RPT-2c1f09ae96411d7ebe03bc344681ffef |
| MD5: | 0bdedb9f7c931f0bb6ee4ed7cab7a284 |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*

Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 35 of 46 GTOS 92



Original Filename Associated with File:          lsm07-02-049.png
Did Reporting ESP view entire contents of uploaded file?   (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No

## Uploaded File Information

Filename:                                        Google-CT-RPT-eab880f9e0942e8a7673975289e85dbd
MD5:                                             2ed88ea08af6a1c8663c596a4a7a1302
Original Filename Associated with File:          enbloggifc_8148938_26465287.gif
Did Reporting ESP view entire contents of uploaded file?   (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No

## Uploaded File Information

Filename:                                        Google-CT-RPT-11972515f5832d5e31acc5c15f8557c7
MD5:                                             893f0e05dc522c7c5876eb086c618f24
Original Filename Associated with File:          download_6.gif
Did Reporting ESP view entire contents of uploaded file?   Yes
Did Reporting ESP view the EXIF of uploaded file?   (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No
Image Categorization by ESP:                     B1
(See Section B for further explanation)

## Uploaded File Information

Filename:                                        Google-CT-RPT-21a99363d30727418bf661f62b9c6c6f
MD5:                                             c87f81a127d3bf2bac26c98ad9966c49
Original Filename Associated with File:          MATRIX_182710EKk_1484482780.gif
Did Reporting ESP view entire contents of uploaded file?   (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No

## Uploaded File Information

Filename:                                        Google-CT-RPT-baf3012d4d163f2c9309b655ad128193
MD5:                                             079ac88c17b9038ef5dfdf094b48e17c
Original Filename Associated with File:          MATRIX_103547_pJy_6w1eezppf5.jpg
Did Reporting ESP view entire contents of uploaded file?   (Information Not Provided by Company)
Were entire contents of uploaded file publicly available?   No

## Uploaded File Information

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 36 of 46    CONTAINS 93



**Filename:** Google-CT-RPT-c6dddb85ff69943dac8e4c825d1b07c9
**MD5:** cd4297aeb1e38f89fe1a4fbe54fd310f
**Original Filename Associated with File:** l7wc0lcqeb.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-a567db192096eec912dd31fb813e36d5
**MD5:** 652f7178c72f7813515226fb69580dee
**Original Filename Associated with File:** Felixxx_032043_Lpk_MC0facecum.gif
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-d6bde64b0a308aaa1a87c8122825a829
**MD5:** c87f81a127d3bf2bac26c98ad9966c49
**Original Filename Associated with File:** Felixxx_224623_ALd_Felixxx_014438_uhw_hTytioET.gif
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-c4f9a9f8da7193ac2824690e5ca399ed
**MD5:** 6b7ca079afe282aec146a851934c5458
**Original Filename Associated with File:** LodeRunner_BW4I79o7UEmd_img__024.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-d8d65a479a033461a501adca57dce459
**MD5:** 798a2823c7d47b5ebb07adcf7bb29803
**Original Filename Associated with File:** Felixxx_202106_hqv_vanfun.png
**Did Reporting ESP view entire contents of uploaded file?** (Information Not Provided by Company)
**Were entire contents of uploaded file publicly available?** No

## Uploaded File Information

**Filename:** Google-CT-RPT-60ec8f860145d7241c660c4e4b1855ff

This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.
Please treat all information in this Report as confidential.
Case 5:22-cr-00178-M-BM   Document 40-1   Filed 08/07/23   Page 37 of 46



| | |
|---|---|
| **MD5:** | f36a6bc8b9178fa4ab7a3725e2e21f7b |
| **Original Filename Associated with File:** | ew7vafl5z2.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

## Uploaded File Information

| | |
|---|---|
| **Filename:** | Google-CT-RPT-834ce96db861c7c10b8c4bcabadca537 |
| **MD5:** | 5d8eaf895b3ecb07d68c639dc888f3ce |
| **Original Filename Associated with File:** | LodeRunner_3ZulNkMPlEAh_2015-06-05_09.png |
| **Did Reporting ESP view entire contents of uploaded file?** | (Information Not Provided by Company) |
| **Were entire contents of uploaded file publicly available?** | No |

This concludes Section A. All of the information in this section was submitted electronically to the CyberTipline by the Reporting Person, NCMEC Call Center or Reporting ESP. The information appearing in Section A is information received in the original submission. The reporting of information in Section A, other than the "Incident Type" and "Incident Time," is voluntary and undertaken at the initiative of the Reporting Person or Reporting ESP.

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 38 of 46



# Section B: Automated Information Added by NCMEC Systems

Upon receipt of a CyberTipline report, NCMEC Systems may conduct automated processes on the information submitted in Section A. The information found in Section B of this CyberTipline Report has been automatically generated by NCMEC Systems. If the CyberTipline Report was submitted by a member of the public, Section B will be blank.

## Explanation of Automated Information (in alphabetical order)

**Geo-Lookup:** When a Reporting ESP voluntarily reports an IP address for the "Suspect," NCMEC Systems will geographically resolve the IP address via a publicly-available online query. The results of this lookup are displayed.

Geolocation data is approximate and may not display a user's exact location. Please be aware that the geolocation information provided is not exact but is providing a reliable estimate of location based on IP address(es) voluntarily provided by the reporting ESP.

## Further Information on Uploaded Files

Number of uploaded files in each categorization category:

**A1:** 8
**A2:** 3
**B1:** 15
**B2:** 12

The following categorization system was created by various ESPs in January 2014:

|  | Content Ranking | 1 | 2 |
|---|---|---|---|
| A | Prepubescent Minor | A1 | A2 |
| B | Pubescent Minor | B1 | B2 |

| Rank | Term | Definition |
|---|---|---|
| 1 | Sex Act | Any image of sexually explicit conduct (actual or simulated sexual intercourse including genital-genital, oral-genital, anal-genital, or oral-anal whether between person of the same or opposite sex), bestiality, masturbation, sadistic or masochistic abuse, degradation, or any such depiction that lacks serious literary, artistic, political, or scientific value. |
| 2 | Lascivious Exhibition | Any image depicting nudity and one or more of: restraint, sexually suggestive poses, focus on genitals, inappropriate touching, adult arousal, spreading of limbs or genitals, and such depiction lacks serious literary, artistic, political, or scientific value. |

## Geo-Lookup (Suspect)

| IP Address | Country | Region | City | Metro Area | Postal Code | Area Code | Lat/Long | ISP/Org |
|---|---|---|---|---|---|---|---|---|
| 68.10.252.127 | US | VA | Chesapeake | Norfolk-Portsmouth-Newport News | 23323 |  | 36.7646/ -76.3408 | Cox Communications/ Cox Communications |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



**This concludes Section B**

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*


# Section C: Additional Information Provided by NCMEC

Section C contains information collected by NCMEC staff based on the information electronically submitted by the Reporting Person, NCMEC Call Center or Reporting ESP. Section C may contain a variety of additional information, including data gathered from queries on publicly-available, open-source websites. Any queries conducted by NCMEC staff will be documented and any query results will be saved to the electronic filing system when possible. The CyberTipline cannot confirm the accuracy of information found in public records or whether the results are affiliated with any parties relating to this report.

| | |
|---|---|
| NCMEC Priority Level: | E (Report submitted by a registered Electronic Service Provider) |
| NCMEC Classification*: | Apparent Child Pornography |
| International Country: | United States |
| NCMEC Date Processed: | 10-29-2019 17:59:01 UTC |
| Made Available to Law Enforcement by NCMEC: | Yes |
| Associated CyberTipline Reports: | 56074037, 56932016 |

NCMEC Classification is based on NCMEC's review of the report **OR** a "Hash Match" of one or more uploaded files. NCMEC may not have viewed all uploaded files submitted by the reporting ESP.

## NCMEC Note #1

*ECD-ANM 10-29-2019 17:59:01 UTC*

CT/TA results for: harvardeperstein*

-------------------------------------
56932016
56074037

CT/TA results for: 68.10.252.127

-------------------------------
56932016
56074037 - Current Report

Reports appear related

=====

Based on Login IP, I will provide this report to Bedford Co ICAC

## Uploaded File Information

**Files Viewed by NCMEC:**

NCMEC staff have viewed the following uploaded files which had not been previously viewed and categorized by NCMEC at the time this report was generated.

### Files Viewed by NCMEC

| Filename | MD5 |
|---|---|
| Google-CT-RPT-aae8589563d13121d291191fa56a126c | fb5f5f6b8657ff8a683a0c86c645e378 |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Files Viewed by NCMEC

| Filename | MD5 |
|---|---|
| Google-CT-RPT-5a117a289b804f8729ce8b9c7b3e6344 | 9a350a1fdd46a25560cdf901b24008d6 |
| Google-CT-RPT-891ead4c714ec30523e6a1eec4e3a216 | 5925813838d62b79f7d0eb302527eef7 |
| Google-CT-RPT-ba2357bd912105ead8faa31412d631e8 | ef2bb9bd9a8186f0333fc2651e8b0c1f |
| Google-CT-RPT-ca1b6ef9e0b83981b2f20da8239073c1 | 2445c27b6ac0a62f434fe8ac5611490c |
| Google-CT-RPT-5f4585f178f516cc41032d9d88853a3b | ba3337c2a8ff3d3e4d4679142f5da82a |
| Google-CT-RPT-a0f9a10aece59883c513692216a8ba5b | 471598c7376bf4277c35224f59f8f302 |
| Google-CT-RPT-dc2b7cec961accc7d311d2efb22e70fa | f603bc025441de5349cace9812b8cd03 |
| Google-CT-RPT-d2765f495d8070ec706c46b99bd61092 | ef2bb9bd9a8186f0333fc2651e8b0c1f |
| Google-CT-RPT-17bc539da9b6975650d87eafc4754efc | f205a907e7c7ae976c4a6f219899a8dd |
| Google-CT-RPT-eefed4fa0468fcd5b9e967671401d2f5 | a5bbf9d6b681e565ba3468384fa59a08 |
| Google-CT-RPT-c39be874d52b785451624157217dec39 | c15b2b892c571ed6df08206f8382a12c |
| Google-CT-RPT-09d31c78920a931b2d586c0bbec91ae3 | cc3bbccd66be1a891455942990a58607 |
| Google-CT-RPT-f4200fac3428fb4f9404ffd0e56e8d0c | bfcc35b1bf00f46c21e95c4f2b8d8f5d |
| Google-CT-RPT-1ee3654a8f1ee558216c66175e690175 | 97dba8432a273b1304f9a3a4eeeb24b4 |
| Google-CT-RPT-1f793a9a53c5b7bed9f1261cc986f250 | 49bcfde86da9a2328dd2d9331f9fab70 |
| Google-CT-RPT-3be9830d5525d79077c857c8bcbe0000 | c15b2b892c571ed6df08206f8382a12c |
| Google-CT-RPT-5049286fd7286c6c4f3cb97adcf52695 | 02f01e551a3c44f7ff61bc111a4174be |
| Google-CT-RPT-a5527c55ac4bddcab8bcc18a1fc155d8 | 7c4e659099c5952a5aeddb533e935c8b |
| Google-CT-RPT-3cd2bc469105deb437ea7da940abaeb1 | 44ce299a0b1b26d481a7e82cbafac31 |
| Google-CT-RPT-dccfd631b8299ef10487f41cef617307 | fb5f5f6b8657ff8a683a0c86c645e378 |
| Google-CT-RPT-178f6cd351305949f49440df10c5d0b8 | d9b12ccaee111722114b956cc329921a |
| Google-CT-RPT-6fa6a36bb0038e44be0e8dc87a15e5c5 | 893f0e05dc522c7c5876eb086c618f24 |
| Google-CT-RPT-73d1c593ae8af36c8f49a5ecd6a319ce | d33388f6dd5eeec630976790ebc9a687 |
| Google-CT-RPT-3c00fd8aab76a6eee4d624af2ee14cd5 | cd91e984aae1edbcda76963bc2101459 |
| Google-CT-RPT-3494383a04b37154c65cccc8aaeee179 | 9471c2db3a56cea22d58ee85dc8461cd |
| Google-CT-RPT-f5e19d9a9301f981bc3439287bbd111b | f4a3241e76336b70e193d781a1cfe87 |
| Google-CT-RPT-de2c80a1059e6f4811fd22f1e0b218b3 | 8e4e672f293daffa066172e900d2a1cf |
| Google-CT-RPT-1ba7be9f342f4255416ee3a1d6960008 | 5c81c7d8f8ce4993279b55f56fbddef7 |
| Google-CT-RPT-7119ed52acf7638abea286ba7c9f14d7 | 41303040f9cc8596d9db2df2b3a7ecaf |
| Google-CT-RPT-11972515f5832d5e31acc5c15f8557c7 | 893f0e05dc522c7c5876eb086c618f24 |

## Files Not Viewed by NCMEC:

NCMEC staff have not viewed the following uploaded files submitted with this report and have no information concerning the content of the uploaded files other than information voluntarily provided in the report by the reporting ESP.

## Files Not Viewed by NCMEC

| Filename | MD5 |
|---|---|
| Google-CT-RPT-10c2021669fb2d169eb9601ed783edc3 | fbcc48e075635f209df667b7ef21485d |
| Google-CT-RPT-87e19a5cea5394dfe712652eb067deff | deb73c34ab72f6605dbb0e2e98c0d61a |
| Google-CT-RPT-b8c3b59f03e80f3032c2b7d637ed58a3 | 7c6ac1478b619c63b87899d03894f238 |
| Google-CT-RPT-46e6c84712fb48f81802d48862da6b44 | eb24fab9609c0a78d1eb2e35557ea347 |
| Google-CT-RPT-e222ad786a4f96c90d0015e69cb0535a | d105f9e56742120b644644f255389c51 |
| Google-CT-RPT-9c48edaeac30de100acb1f5d8e737303 | c87f81a127d3bf2bac26c98ad9966c49 |
| Google-CT-RPT-6f4d4f2da71266dcdd97116b4a5037fa | 5647b83d356700748215632ac4c470ac |
| Google-CT-RPT-78c3be3e5ffa8a8b672790f776994203 | a28dde58c3b12e99d14c9a67368a595b |
| Google-CT-RPT-d433a369ea17a93fc2952feb83e5b137 | c48bf1b3d14deedefb3c7b14252ffefa |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



CyberTipline Report 56074037 | 40

## Files Not Viewed by NCMEC

| Filename | MD5 |
|---|---|
| Google-CT-RPT-eefc8e72bf0a21c8f707446b84d5206a | d814d458c1eeffdc06167c64638bea86 |
| Google-CT-RPT-8869f35bfe7fdcb57256a4a2507798ee | dd02dbdb4f9728dd2298e3b63144115c |
| Google-CT-RPT-a2604fda48e1c3eff1af8a7074c34955 | 7666318814a02cdb035ffb9e9c4b44c2 |
| Google-CT-RPT-076eaffe58e388558949d2ab50d59a66 | a6bd637e07237e6b9a6b2cbf842c566 |
| Google-CT-RPT-1667784e084d12792b13c52de942ea1e | c62157d6e2b17398a5da2b506ab8f6e3 |
| Google-CT-RPT-47b86c1ca427d1bb10215c62423e821f | ac1a72fe94ffcee7dfbaa08b7f5ddb90 |
| Google-CT-RPT-b7d14ecfc137e52e7ab123a865182a0c | a8b0db98cd76c6cb7f5022fee8237942 |
| Google-CT-RPT-08484e98dc8df84989d1e6126991bb83 | c7cb7297751901f0ce6a05ba78c1cc82 |
| Google-CT-RPT-b2e7ccd9045d6016624f6659352e84a9 | c0ccdbf4fb5118cf31b204996816cb19 |
| Google-CT-RPT-b790db6319ba615f3b9b7dde7ca840dc | 54d6a00e80b186209229437bd0abe6ce |
| Google-CT-RPT-ae44cb1e324c593b4bf01e413bc4f288 | 5552b9fd8f5e0d8613b910c3c024a06d |
| Google-CT-RPT-44716ed9f98c8da633764051bff06c52 | 01761e0ff668fd9a9a7a9c676383d2f5 |
| Google-CT-RPT-5a73e85bba590cac628cfab1d586f86c | fbef37d0533128a09bc8dce0b9facec2 |
| Google-CT-RPT-27b11c9ff37a6b3a3e8e7471ef454c36 | 65b62591f3079097fb6b72437c44fa17 |
| Google-CT-RPT-9bc32d54467c6d9f3694ba146d78d0c9 | ac1a72fe94ffcee7dfbaa08b7f5ddb90 |
| Google-CT-RPT-c3dcf2e3d2567a7f04648288c4287191 | b340b730e0dcf269593641a3409a277d |
| Google-CT-RPT-197a3bbc1d556fb0163e77bcf8078aec | 6d73ab7102ae9ea4f15b192cd7244b48 |
| Google-CT-RPT-70b53be568bb4dbd2cba40f035525647 | 9d9df8fb41373b15a734ace17db2a6ab |
| Google-CT-RPT-cca5e5d599ad69f16894f2c054de9130 | ba1df05134aaef684f8d4b0437faf58b |
| Google-CT-RPT-feeb0baf73e4920a7ad91acbccf1069a | 652f7178c72f7813515226fb69580dee |
| Google-CT-RPT-3daed509c5df7329b61b1cfc7eff9119 | 80432bd38cd02dc321005af9a2a068f8 |
| Google-CT-RPT-609bb482a779d8b42a6b6520f5a614b0 | 89ed82189fce718e2d7c151cc0bcc53e |
| Google-CT-RPT-58f192c221c3929d80671652991568f3 | 08c2f752a4ff425384ca0e358cd34b6b |
| Google-CT-RPT-cc0f447cf5aec332b5f4495005381cab | 35a5ae1725fb59d55473e93d8729090b |
| Google-CT-RPT-fa4e54b957f1f095ca55d6b3699f9e25 | 6c02183ad77a571b6e4dd4311ee53786 |
| Google-CT-RPT-df5ec08e62bb5988d72c981c652a2136 | 5d2e35cd79c00dbf39ee4622aea2edae |
| Google-CT-RPT-9accccae731ba2d338c750ab852ce26e | 8728911cf969c029ac9a70f66ec54851 |
| Google-CT-RPT-2a3563d871f97050c34761c4fc1e28b1 | 2b700a7ee4912bb51021700d35625cd8 |
| Google-CT-RPT-5f72844f7e0e9e7a16f9c790fd3260cb | 5741f836bf81265d1c6c01c22cf16ed9 |
| Google-CT-RPT-f8354ac9286a857347b5577bc76aa2fa | 5f5c89bc795c09ac66c831bb92b4e674 |
| Google-CT-RPT-419086d16ce989f8965e2fd0847a3ce4 | 256b4cb96476d999f8f11dc82f07ad0e |
| Google-CT-RPT-0434645635bb61a57689cfefcd94be9d | 07a1a196fc6143506145052d69f5256c |
| Google-CT-RPT-a84dcc1251c6181238c338b1df446129 | e1490d2b335b80523a180294f8b24771 |
| Google-CT-RPT-ee88f8c6341e8eeeda0cd1e5924afd62 | f9713115009a95a6ad0dab26952f6594 |
| Google-CT-RPT-c42aab361855c2087c10f0660f71bf53 | 1db4dd93cefd862311c39bd645481738 |
| Google-CT-RPT-03e7e4786afee109efe999f7ad20ec8f | d107356ec23feb8ae98afde8ad213b40 |
| Google-CT-RPT-edaedfc8cc158bdd58a2c52d9c9b5066 | e01b1d7cdebdbb8f0656e2872a0f8256 |
| Google-CT-RPT-7f8a8cee14b011d638dc82c3b5b7abbc | aa40b76901e5619e197cd61311dd3cc8 |
| Google-CT-RPT-ddb43de32df20ab5c8b2e33bb5da7d1d | eb0f6735f897f3a69458cd391196ff20 |
| Google-CT-RPT-4a3f61cd5012e84b9f20f3e2b9b8b51c | 28efbd60d28a133d52092c0bfac9686c |
| Google-CT-RPT-3b2f061fd6e688999ae7d6301cf8aa8c | d107356ec23feb8ae98afde8ad213b40 |
| Google-CT-RPT-a8d892f8f3263a135197db5d72de6eea | bec7850a51fce91765eefcc42d30ac3c |
| Google-CT-RPT-cd8ce190030037ccb8a920365c6ca05e | 3c3f9c1d546d2b3ccd541c48c690ea98 |
| Google-CT-RPT-1d3d36f26cecf09a74d0324421d85b2a | cfc0467ac13ec346546e529da4e01511 |
| Google-CT-RPT-6b10273ee9cd1d879511839c1c9212af | 8728911cf969c029ac9a70f66ec54851 |
| Google-CT-RPT-6fa8f451578238951a495dbe043b68ea | b306411702efeeb574359fa0bdb251bb |
| Google-CT-RPT-edd22977e29d247978bf8de120f4873c | 3c3f9c1d546d2b3ccd541c48c690ea98 |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*
Case 5:22-cr-00178-M-BM    Document 40-1    Filed 08/07/23    Page 43 of 46



## Files Not Viewed by NCMEC

| Filename | MD5 |
|---|---|
| Google-CT-RPT-1cc654be3117ad57759877b2de005632 | 96f53b7a7991681ddc5e235664509245 |
| Google-CT-RPT-336881a4a66da7e32d8bd62245cfa286 | b4947307b97eceea0956142305dee6a7 |
| Google-CT-RPT-fcb0ff4d98230972b0f511913a04c8de | 6c1c4095bb42bfd8fdfcb2266059d9d8 |
| Google-CT-RPT-a8e93dea08787d5c14e55d7e9d3caeb1 | ffda01f98b9b5d4abd78cb3a576a947a |
| Google-CT-RPT-3a6f3483492053fa910e8ada28cd4e97 | e8405015ce20a48923955b97eb80644a |
| Google-CT-RPT-fa57c5d60fffa0b0b4ecb74e9c5ce428 | 64131b8164e5a372bb12186e67edb6bd |
| Google-CT-RPT-74299e00ed93fb61427f22208a3ccb4d | 7c8379ab4bf9314c44bba27d4c30523e |
| Google-CT-RPT-f70c3cb13d083f4c3998b2ddf5ba3b8d | 17b65eb7cc82791175c23abef187cfff |
| Google-CT-RPT-d5504f42bc92220d9210207d6be607ec | fbcc48e075635f209df667b7ef21485d |
| Google-CT-RPT-b1b797a9e6e7c9bc7cf6689ef573268f | 3ff960747ac83ef8ba0b8dca2ef9488d |
| Google-CT-RPT-e7249de32f7680ce9107087adfaecaa9 | a1e2d903302b7b9c763a7125eebae97 |
| Google-CT-RPT-47f1b57f7212a4f97bbb4f3619b58c76 | cfeedb233b6bc802666464e0fb4c1b9d |
| Google-CT-RPT-62b2020f5c7e2ccc2e77a7eb5cb64d39 | 27af9e507edd5551a4ca9c7bf2a72b01 |
| Google-CT-RPT-cf0cf99474900bd74587d50cd65f6f5b | 04b6d890eb1a605b2498f1e3e44b1205 |
| Google-CT-RPT-dcc2f3bc10bc86ce93f89145bc69acde | 51a2eba21b411b1bcfa0f2bfd559c9b4 |
| Google-CT-RPT-947c57124658c254ece2a9af46b19354 | cb51a2b44d606854220e3e54b011f47e |
| Google-CT-RPT-66004e5da09f6841d628100a171415ad | d32a768d873e9e850c50fb02608b3cce |
| Google-CT-RPT-eec61cf89fa7e4cc8aba2ad02afacedb | 51a2eba21b411b1bcfa0f2bfd559c9b4 |
| Google-CT-RPT-0e839c405905acda8bf83d9232760220 | 63ffbbc1ba6f8321025b83ecf0dc735d |
| Google-CT-RPT-6ff5f193d0b867455903a62398439d15 | 6a271fa95232785dac0d657fd46650ad |
| Google-CT-RPT-22f04500d158105f63fd15f619c270cb | ba36155b52dcf77b1c0a4e8712b41f29 |
| Google-CT-RPT-05ca8c47b835ce884e4b8bd32d554983 | c8ba5301b9adfacd330de9a5cc7028a3 |
| Google-CT-RPT-b358052ed98e1694971fcdb30c8b3c73 | 54d6a00e80b186209229437bd0abe6ce |
| Google-CT-RPT-14db0d9548868c6b3dd459e31deee59e | 6d89c74c4184eae609b19147136cc351 |
| Google-CT-RPT-cfb858be343682aa7ac663dd4658498a | 10a42bdd90733a0d5bb468ade8cb217b |
| Google-CT-RPT-0838987aded06e9fe5276830c1b76882 | e71c285f851e777f86d8c9aad2ba3801 |
| Google-CT-RPT-8cab66abf334e1491c73b1a8b2b06a8c | 986fe6662044078b9e0503c51beef37e |
| Google-CT-RPT-1ae02283b4bcf39febe4e1f41c1df4d3 | 607a1aec974083d0a7f50ac870da3886 |
| Google-CT-RPT-648b05a06bff067d68c1cdd31ce986d1 | cffa6dcd1c17a7888964ec023f6f2a79 |
| Google-CT-RPT-dc39f31634e0a2ed378eedd81275cb5b | a81f99916b2e98f0b398a0357c4547 |
| Google-CT-RPT-07e0ff265ebbe645ba1271bbcfbbf01e | 182c9324382f8a35069edf19b7f33d76 |
| Google-CT-RPT-8aa720c06b107e5270a8b4e6dcea7002 | 8969d9d49cb4f44ac3f44e8e0a718770 |
| Google-CT-RPT-b1e1ab29e133718ab4138ea3b5bd4cdf | 3c3f9c1d546d2b3ccd541c48c690ea98 |
| Google-CT-RPT-c24ccc3439cdc30f5db31bab594dbf85 | 1df96f2a345dc3ce9ff56d8cd205eb20 |
| Google-CT-RPT-2607770483844f9c5e3c0067650e73c7 | 96f53b7a7991681ddc5e235664509245 |
| Google-CT-RPT-6540cf8f0095e218e204cfea064ea83a | 60e4fcdfe323eb208bab54ff19ca90b3 |
| Google-CT-RPT-ef6782908f14b44ccd60153e1c27f4b4 | 0a95aa5ac649c804e8bbf5ef2c22f395 |
| Google-CT-RPT-ace0c67a1a2302dd4771f022127a1d2b | b9cbdd262a4abdcb95481f439e061148 |
| Google-CT-RPT-58298c0e188e0dd5d2a9088e0673ded9 | 5bc6c858c45971c82450d218e713ebb4 |
| Google-CT-RPT-d1a2a1aad8865a19013369462af3d16d | 4e66fa3593e2d2f99427b39751c8bff6 |
| Google-CT-RPT-b26450f217a66fcb75ea124392be4e44 | 1db4dd93cefd862311c39bd645481738 |
| Google-CT-RPT-98dfb1b05b470d951b772336a7664140 | 5bc6c858c45971c82450d218e713ebb4 |
| Google-CT-RPT-7e7c9d7cdb23a6495b2d3c6911e6d389 | 60192a5fdf53eaf573903fdbdf458cc9 |
| Google-CT-RPT-0710ec7cd96347c656b188ec7909a820 | c7cb7297751901f4a8c7ba78c1cc82 |
| Google-CT-RPT-eabff64720d1671991ebca90b6904a55 | 36696b1515c5cb54b25252f6c9a10af6 |
| Google-CT-RPT-9c53cd5acb55cc93beba0ea04d68e4c9 | fd4931d3eda40593e8270396772d3ce0 |
| Google-CT-RPT-6dc7ede82f1661752e9c492801f96c3f | 8e9176101db0f590fd206e1b5385d28e |

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



## Files Not Viewed by NCMEC

| Filename | MD5 |
|---|---|
| Google-CT-RPT-9c707461e50f55cc73515a85d3c52a4e | ba1df05134aaef684f8d4b0437faf58b |
| Google-CT-RPT-92e6b1b60a40602c0cd224924890e6fa | 2047e710b7202b4f47dbe63742847dd6 |
| Google-CT-RPT-2f2c8a2f50ab728fcbd0b1f06535b5b4 | 42f189a80f9a45eae27a8a0a74789af8 |
| Google-CT-RPT-cfffc42422436df2f870fe845167d7d6 | b9cbdd262a4abdcb95481f439e061148 |
| Google-CT-RPT-26bd09d418820b17863aef264f742bd9 | e6f90b5be6717a032ade18ae2ad7ed10 |
| Google-CT-RPT-ce830db1cffcc622dbd48d432ec46043 | 7bc876a059b0007ae76e54db4b216472 |
| Google-CT-RPT-ae348fbb5ebc7e7d52033640a0274e9d | 406815360e1a43c3a2b080b2591516d1 |
| Google-CT-RPT-df8291ff8595daca45d95379f56bbbe2 | 8cebc3ec914fc7b7d32915649b22d828 |
| Google-CT-RPT-10f1444bec85b7fa91aa09d642bafbb8 | 2e58a5841df7ee00f8927b408ce23edb |
| Google-CT-RPT-5e6bd0a219a7aa7d5b96708080faa83b | 3e576c08eef0bd7ebc644d7e9551b2f1 |
| Google-CT-RPT-304f628b5fae99f59b8c9a1b1a540b1b | aa05aaf6a0e25fd2cc6bb119b17dcfcd |
| Google-CT-RPT-2c1f09ae96411d7ebe03bc344681ffef | 0bdedb9f7c931f0bb6ee4ed7cab7a284 |
| Google-CT-RPT-eab880f9e0942e8a7673975289e85dbd | 2ed88ea08af6a1c8663c596a4a7a1302 |
| Google-CT-RPT-21a99363d30727418bf661f62b9c6c6f | c87f81a127d3bf2bac26c98ad9966c49 |
| Google-CT-RPT-baf3012d4d163f2c9309b655ad128193 | 079ac88c17b9038ef5dfdf094b48e17c |
| Google-CT-RPT-c6dddb85ff69943dac8e4c825d1b07c9 | cd4297aeb1e38f89fe1a4fbe54fd310f |
| Google-CT-RPT-a567db192096eec912dd31fb813e36d5 | 652f7178c72f7813515226fb69580dee |
| Google-CT-RPT-d6bde64b0a308aaa1a87c8122825a829 | c87f81a127d3bf2bac26c98ad9966c49 |
| Google-CT-RPT-c4f9a9f8da7193ac2824690e5ca399ed | 6b7ca079afe282aec146a851934c5458 |
| Google-CT-RPT-d8d65a479a033461a501adca57dce459 | 798a2823c7d47b5ebb07adcf7bb29803 |
| Google-CT-RPT-60ec8f860145d7241c660c4e4b1855ff | f36a6bc8b9178fa4ab7a3725e2e21f7b |
| Google-CT-RPT-834ce96db861c7c10b8c4bcabadca537 | 5d8eaf895b3ecb07d68c639dc888f3ce |

**This concludes Section C**

If you need further information regarding the contents of this Report, please contact the CyberTipline at ecuassistance@ncmec.org or 1-877-446-2632, ext. 6702.

For more information regarding images containing identified child victims, please contact the Child Victim Identification Program (CVIP) at cvip@ncmec.org.

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*



# Section D: Law Enforcement Contact Information

The report was made available to the Law Enforcement Agency listed below.

Bedford County Sheriff's Office

Investigator:

| | |
|---|---|
| **Assigned Officer:** | Access VPN |
| **Title:** | CT Manager Crystal Collins |
| **City/State:** | Forest, VA |
| **Country:** | United States |
| **Phone Number:** | |
| **Email Address:** | |

Time/Date was made available: 10-29-2019 17:59:01 UTC

This concludes Section D

This concludes CyberTipline Report 56074037

*This Report is provided solely for informational purposes pursuant to NCMEC's nonprofit mission.*
*Please treat all information in this Report as confidential.*